**UNITED STATES of America,
Plaintiff-Appellee,**

v.

**Elsa G. MONTECINOS, Defendant-
Appellant.**

No. 17-7176

United States Court of Appeals,
Fourth Circuit.

Submitted: January 30, 2018

Decided: February 14, 2018

Elsa G. Montecinos, Appellant Pro Se.
Jimmie Ewing, Stanley D. Ragsdale, Julius
Ness Richardson, John David Rowell, Assistant United States Attorneys, James
Chris Leventis, Jr., OFFICE OF THE
UNITED STATES ATTORNEY, Columbia, South Carolina, for Appellee.

Before DIAZ and THACKER, Circuit
Judges, and SHEDD, Senior Circuit
Judge.

Unpublished opinions are not binding
precedent in this circuit.

PER CURIAM:

Elsa G. Montecinos appeals the district
court's order construing her Fed. R. Civ.
P. 60(b)(6) motion as an unauthorized, successive 28 U.S.C. § 2255 (2012) motion and
dismissing for lack of jurisdiction.

We review the district court's judgment
de novo, and a certificate of appealability is
not required. *United States v. McRae*, 793

F.3d 392, 397, 400 (4th Cir. 2015). Although a prisoner is permitted to seek
Rule 60(b) relief from the district court's
judgment on a § 2255 motion, "a district
court has no discretion to rule on a Rule
60(b) motion that is functionally equivalent
to a successive" § 2255 motion. *United
States v. Winestock*, 340 F.3d 200, 206 (4th
Cir. 2003). "[A] motion directly attacking
the prisoner's conviction or sentence will
usually amount to a successive application." *Id.* at 207. "Thus, a brand-new, freestanding allegation of constitutional error
in the underlying criminal judgment will
virtually always implicate the rules governing successive applications," and "new legal arguments or proffers of additional
evidence will usually signify that the prisoner is not seeking relief available under
Rule 60(b) but is instead continuing his
collateral attack on his conviction or sentence." *Id.* By contrast, "[a] Rule 60(b)
motion that challenges some defect in the
integrity of the federal habeas proceedings
... is a true Rule 60(b) motion, and is not
subject to the preauthorization requirement." *McRae*, 793 F.3d at 397 (internal
quotation marks omitted).

Montecinos asserted in her Rule 60(b)
motion that the district court erred by not
considering her claim that counsel rendered ineffective assistance by failing to
move to suppress evidence based on the
placement of a GPS tracker on her vehicle.
The issue is whether that claim constitutes
a challenge to a defect in the integrity of
the federal habeas proceeding or is actually a veiled attempt to raise a new argument based on *United States v. Jones*, 565
U.S. 400, 132 S.Ct. 945, 181 L.Ed.2d 911
(2012) (holding that attachment of GPS
tracking device to vehicle and use of device
to track vehicle's movements constitutes
search within meaning of Fourth Amendment).

If a Rule 60(b) movant argues that the district court erred by failing to consider a claim she raised in her federal habeas petition and the movant actually raised that claim in her petition, then the motion is a true Rule 60(b) motion. *Spitznas v. Boone*, 464 F.3d 1213, 1224 (10th Cir. 2006). If, however, a Rule 60(b) movant argues that the district court erred by failing to consider a claim she raised in her federal habeas petition and the movant did not actually raise that claim in her petition, then the motion qualifies as a successive federal habeas petition, for which the movant must seek prefiling authorization. *Id.* at 1226.

We conclude that Montecinos' claim in her Rule 60(b)(6) motion falls into the latter category—she did not argue in her original § 2255 motion that counsel rendered ineffective assistance by failing to move to suppress evidence based on the placement of a GPS tracker on her vehicle. Because Montecinos' claim based on *Jones* was not presented in her original § 2255 motion, the district court correctly concluded that her Rule 60(b)(6) motion is, in substance, an unauthorized, successive § 2255 motion.

When a district court construes a Rule 60(b) motion as a successive § 2255 motion, we treat the notice of appeal and informal appellate brief as an application for authorization to file a second or successive § 2255 motion. *Winestock*, 340 F.3d at 208. To obtain authorization to file a successive § 2255 motion, a prisoner must assert claims based on either:

(1) newly discovered evidence that ... would be sufficient to establish by clear and convincing evidence that no reasonable factfinder would have found the movant guilty of the offense; or

(2) a new rule of constitutional law, made retroactive to cases on collateral review by the Supreme Court, that was previously unavailable.

28 U.S.C. § 2255(h). Montecinos' claim does not satisfy either of these criteria. We therefore deny authorization to file a successive § 2255 motion.

We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before this court and argument would not aid the decisional process.

*AFFIRMED*